Case 0:79-cr-06080-JIC   Document 178-4   Entered on FLSD Docket 07/31/2009   Page 1 of 30

**NOTE: FOR INFORMATIONAL PURPOSES ONLY. This FBI record represents the information available at time of arrest and changes may have since occurred. A new copy of the Rap Sheet should be requested from the FBI for legal or official purposes.**

Limited Official Use

91



# AutoTrackXP®

Blind Log   Logged in: **KEVIN MCQUILLAN**   Log Out
Reference: None Entered



## National Comprehensive Report Plus Associates

View All Sections

Visualize This Report    Printer-friendly format    Save Report

07/29/2009 - 10:38AM - Reference: None Entered

### Subject

## CESAR A VELEZ

| | |
|---|---|
| SSN | 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  issued in Florida between 1975 and 1976 |
| DOB | 11/02/1957 |

### User Supplied Information

| | |
|---|---|
| Last Name: | VELEZ |
| First Name: | CESAR |
| Middle Initial: | A |
| SSN: | 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 |
| DOB: | 11/02/1957 |
| Address 1: | 1441 GLYNVIEW CIR<br>LAWRENCEVILLE, GA 30043 |

### Sections Available in Report

Click on links to see detail

| | |
|---|---|
| Subject | 1 Record |
| Possible AKAs for Subject | 7 Records |
| Possible Other Social Security Numbers Associated with Subject | 9 Records |
| Possible Other Records and Names Associated with Social Security Numbers | 5 Records |
| Possible Driver Licenses | 1 Record |
| Possible Addresses Associated with Subject | 14 Records |
| Possible SAFESCAN | 1 Record |
| Phone Listings for Subject's Addresses | 10 Records |
| Possible Real Property Ownership and Deed Transfers | 3 Records |
| Possible Property Owners of Subject's Addresses | 3 Records |
| Possible Vehicles Registered at Subject's Addresses | 1 Record |
| Possible Real-Time Vehicle Registrations | 1 Record |
| Possible Business Affiliations (includes Officer Name Match) | 0 Records |
| Possible Relatives | 5 Records |
| Other People Who Have Used the Same Address of the Subject | 14 Records |
| Possible Licensed Drivers At Subject's Addresses | 0 Records |
| Neighbor Listings for Subject's Addresses | 108 Records |

### Possible AKAs for Subject

(7 Records)   Top

| Name | SSN | Date Of Birth |
|---|---|---|
| RODRIGUEZ, CESAR | 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 | |
| VELLEZ, CESAR | 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 | |
| VELEZ, CEASER | 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 | 11/02/1957 |
| VELEZ, CESAR G | | |
| VALDES, CEASAR | 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 | |
| VELEZ, CESAR | 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 | 11/02/XXXX |
| BELLEZ, CESAR | 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 | |

### Possible Other Social Security Numbers Associated with Subject

(9 Records)   Top

| Name | SSN | | Date Of Birth |
|------|-----|--|---------------|
| VELEZ, CESAR | 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 | 🔍 | |
| VELEZ, CESAR AUGUSTO | 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 | 🔍 | 11/02/1957 |
| VELEZ, CESAR AUGUSTO | 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 | 🔍 | 11/02/1957 |
| BELLEZ, CESAR | 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 | 🔍 | |
| VELEZ, CESAR AUGUSTO | 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 | 🔍 | 11/02/1957 |
| VELEZ, CESAR AUGUSTO | 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 | 🔍 | 11/02/1957 |
| VALDES, CEASAR | 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 | 🔍 | |
| RODRIGUEZ, CESAR | 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 | 🔍 | |
| VELLEZ, CESAR | 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 | 🔍 | |

## Possible Other Records and Names Associated with Social Security Numbers   (5 Records) Top

| Name | SSN | | Date Of Birth |
|------|-----|--|---------------|
| VELLEZ, CESAR | 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 | 🔍 | 1958 |
| PRIEST, JENNIFER | 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 | 🔍 | |
| BIANCAMONO, BRIAN J | 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 | 🔍 | 09/21/1964 |
| WHITE, GMAN | 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 | 🔍 | |
| BAKER, JANIS | 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 | 🔍 | |

## Possible Driver Licenses   (1 Record)   Top

| Name: | | DOB: |
|-------|--|------|
| DL#: | Due to restrictions by the State this info is not available for display | Issue State: |
| Issue Date: | | Expire Date: |
| Height: | | Weight: |
| Eye Color: | | Hair Color: |
| Previous DL State: | | Previous DL #: |
| SSN: | | |

## Possible Addresses Associated with Subject   (14 Records)   Top

Show Names at Each Address

| Date Range | Address/Phone | Source | Source Reported Dates |
|------------|---------------|--------|----------------------|
| 06/2005 - 05/2009 | 1167 CHRISTIANA XING ☎ LAWRENCEVILLE, GA 30043 (678) 377-2409 | Consumer Bureau 1 Consumer Bureau 2 Consumer Bureau 3 | 02/2006 - 05/2009 06/2005 - 12/2008 07/2005 - 07/2005 |
| 09/2008 - 09/2008 | 833 DAWSONVILLE HWY 230 ☎ GAINESVILLE, GA 30501 | Consumer Bureau 2 Consumer Bureau 1 | 09/2008 - 09/2008 |
| 11/2006 - 01/2008 | 6100 LIVE OAK PKWY 3A ☎ NORCROSS, GA 30093 | Consumer Bureau 1 Consumer Bureau 2 | 11/2006 - 01/2008 12/2006 - 12/2006 |
| 05/2007 - 07/2007 | 1441 GLYNVIEW CIR ☎ LAWRENCEVILLE, GA 30043 | Consumer Bureau 3 Consumer Bureau 2 Consumer Bureau 1 | 07/2007 - 07/2007 05/2007 - 06/2007 |
| 12/2001 - 11/2006 | 1070 MEADOWSONG CIR ☎ LAWRENCEVILLE, GA 30043 | Consumer Bureau 2 | 12/2001 - 11/2006 |
| 04/2004 - 07/2006 | 220 CAMERON BRIDGE WAY ☎ ALPHARETTA, GA 30022 | Consumer Bureau 1 Consumer Bureau 2 | 07/2006 - 07/2006 04/2004 - 04/2004 |
| 01/2006 - 01/2006 | 1107 MEADOWSONG CIR ☎ LAWRENCEVILLE, GA 30043 | Consumer Bureau 2 | 01/2006 - 01/2006 |
| 03/2003 - 03/2003 | 2001 MONTANA CIR ☎ CONCORD, NC 28027 | Composite Info Consumer Bureau 2 | 03/2003 - 03/2003 |
| 01/2002 - 09/2002 | 324 CAMERON BRIDGE WAY ☎ ALPHARETTA, GA 30022 | Consumer Bureau 2 Consumer Bureau 1 | 02/2002 - 09/2002 01/2002 - 01/2002 |
| 04/2002 - 04/2002 | 1070 MEADOW SUN COUNTY RD ☎ LAWRENCEVILLE, GA 30043 | Consumer Bureau 2 | 04/2002 - 04/2002 |
| 01/2002 - 01/2002 | 326 CAMERON BRIDGE WAY ☎ ALPHARETTA, GA 30022 | Consumer Bureau 2 | 01/2002 - 01/2002 |
| 09/2000 - 07/2001 | 326 CASWYCK TRCE ☎ ALPHARETTA, GA 30022 | Composite Info Consumer Bureau 2 Consumer Bureau 1 | 07/2001 - 07/2001 01/2001 - 01/2001 09/2000 - 09/2000 |
| 02/2001 - 02/2001 | 226 CASWYCK TRCE ☎ ALPHARETTA, GA 30022 | Consumer Bureau 2 | 02/2001 - 02/2001 |
| | 1400 NW 10TH AVE 14K ☎ MIAMI, FL 33136 | Consumer Bureau 1 Consumer Bureau 2 | |

93

## Possible SAFESCAN                                    (1 Record)   Top

Registered trademark of EQUIFAX INC.

SSN: 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

**Warning**

    Your inquiry has gone through our SAFESCAN database.

**Definition**

    SAFESCAN message not reported.

**Possible Causes**

    Scanned SAFESCAN Database.

**Notice**

    Information reported by SAFESCAN services is provided for tip and lead purposes only and must be independently
verified prior to any use. SAFESCAN services information may or may not apply to the subject of this report.
SAFESCAN services information should not be used in the decision making process for granting or extending
credit, underwriting insurance or making employment decisions.

## Phone Listings for Subject's Addresses                (10 Records)   Top

**1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043**

| Name: | RODRIGUEZ CLAUDIA | Phone: | (678) 377-2409 |
|---|---|---|---|

**833 DAWSONVILLE HWY 230 GAINESVILLE, GA 30501**

| Name: | NOLAN & GOMEZ INSURANCE AGENCY | Phone: | (770) 534-9116 |
|---|---|---|---|
| Name: | BI BAS ITALIAN RESTAURANT | Phone: | (678) 450-1661 |
| Name: | SALON 4514 | Phone: | (770) 297-0060 |
| Name: | VILLAGE BOTTLE SHOP | Phone: | (678) 989-2242 |
| Name: | FAMOUS FOOTWEAR | Phone: | (770) 532-8247 |

**6100 LIVE OAK PKWY 3A NORCROSS, GA 30093**

17 phone numbers found, only same last name considered.

** No Phone numbers found during search **

**1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043**

| Name: | ALI IMRAN | Phone: | (770) 339-8416 |
|---|---|---|---|
| Name: | ALI ABID | Phone: | (770) 339-8416 |

**1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043**

| Name: | JONES TAMARA | Phone: | (678) 243-5093 |
|---|---|---|---|

**324 CAMERON BRG WAY ALPHARETTA, GA 30022**

| Name: | GRIFFITHS YVETTE | Phone: | (770) 664-7682 |
|---|---|---|---|

**1400 NW 10 AVE 14K MIAMI, FL 33136**

38 phone numbers found, only same last name considered.

** No Phone numbers found during search **

## Possible Real Property Ownership and Deed Transfers     (3 Records)   Top

**1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043**

| | | | |
|---|---|---|---|
| Owner Name: | VELEZ CESAR AUGUSTO | | |
| Assess State: | GEORGIA | County: | GWINNETT |
| Parcel Number: | 7046 612 | Type: | SFR |
| Short Legal Description: | L14 BA LAKESIDE @ MCKENDREE PA | | |
| Document Number: | | Recorded Date: | 07/07/2005 |
| Situs Address: | 1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 -7029 | Book: | 043426 |
| Mailing Address: | 1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 -7029 | Page: | 000262 |
| Assessment Year: | | Tax Year: | 2008 |
| Assessed Land Value: | $16,000 | Market Land Value: | $40,000 |

94

| | | | | |
|---|---|---|---|---|
| **Assessed Improvements:** | $77,400 | | **Market Improvements:** | $193,500 |
| **Total Assessed Value:** | $93,400 | | **Total Market Value:** | $233,500 |
| **Most Recent Sale:** | $268,400 | | **Prior Sale Price:** | $650,000 |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7046 612 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $72,939 |
| **Contract Date:** | 07/15/2008 |
| **Document Type:** | SECURITY DEED |
| **Lender:** | CITIFINANCIAL SVC INC |
| **Title Co.:** | FINITI TITLE LLC |
| **Situs Address:** | 1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | VELEZ CESAR A |
| | RODRIGUEZ CLAUDIA P |
| **Buyer Address:** | 1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7046 612 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $272,083 |
| **Contract Date:** | 12/06/2005 |
| **Document Type:** | SECURITY DEED |
| **Refinance:** | YES |
| **Lender:** | BANK OF AMERICA |
| **Title Co.:** | |
| **Situs Address:** | 1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | VELEZ CESAR A |
| | RODRIGUEZ CLAUDIA P |
| **Buyer Address:** | N/AVAIL |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7046 612 |
| **Legal Desc:** | |
| **Sale Price:** | $268,400 |
| **Loan Amount:** | $268,350 |
| **Contract Date:** | 06/28/2005 |
| **Document Type:** | SECURITY DEED |
| **Resale/New Construction:** | NEW |
| **Lender:** | BANK OF AMERICA |
| **Title Co.:** | ATTORNEY ONLY |
| **Situs Address:** | 1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 |
| **Seller(s):** | CCM HOMES LLC |
| **Seller Address:** | |
| **Buyer(s):** | VELEZ CESAR A |
| **Buyer Address:** | N/AVAIL |

**1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043**

| | | | | |
|---|---|---|---|---|
| **Owner Name:** | VELEZ CESAR | | | |
| **Assess State:** | GEORGIA | | **County:** | GWINNETT |
| **Parcel Number:** | 7043 068 | | **Type:** | SFR |
| **Short Legal Description:** | L12 BA GLYNWATER #1 | | | |
| **Document Number:** | | | **Recorded Date:** | 05/02/2007 |
| **Situs Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 -5638 | | **Book:** | 047839 |
| **Mailing Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 -5638 | | **Page:** | 000716 |
| **Assessment Year:** | | | **Tax Year:** | 2008 |
| **Assessed Land Value:** | $14,400 | | **Market Land Value:** | $36,000 |
| **Assessed Improvements:** | $44,960 | | **Market Improvements:** | $112,400 |

95

| Total Assessed Value: | $59,360 | | Total Market Value: | $148,400 |
| Most Recent Sale: | $149,900 | | Prior Sale Price: | $153,500 |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7043 068 |
| Legal Desc: | |
| Sale Price: | $149,900 |
| Loan Amount: | $119,920 |
| Contract Date: | 04/12/2007 |
| Document Type: | SECURITY DEED |
| Resale/New Construction: | RE-SALE |
| Lender: | BANK OF AMERICA |
| Title Co.: | |
| Situs Address: | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | BEAR STEARNS ASSET 2005-HE6 |
| Seller Address: | |
| Buyer(s): | VELEZ CESAR |
| Buyer Address: | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7043 068 |
| Legal Desc: | |
| Sale Price: | $127,500 |
| Loan Amount: | |
| Contract Date: | 11/07/2006 |
| Document Type: | |
| Resale/New Construction: | RE-SALE |
| Foreclosure: | YES |
| Lender: | |
| Title Co.: | ATTORNEY ONLY |
| Situs Address: | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | TEJEDA LUIS |
| Seller Address: | |
| Buyer(s): | BEAR STEARNS ASSET BACKED SECURI |
| Buyer Address: | N/AVAIL |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7043 068 |
| Legal Desc: | |
| Sale Price: | $153,500 |
| Loan Amount: | $122,760 |
| Contract Date: | 02/25/2005 |
| Document Type: | SECURITY DEED |
| Resale/New Construction: | RE-SALE |
| Lender: | AMTRUST MTG CORP |
| Title Co.: | ATTORNEY ONLY |
| Situs Address: | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | POWICHROSKI GARRET D |
| Seller Address: | |
| Buyer(s): | TEJEDA LUIS |
| Buyer Address: | |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7043 068 |
| Legal Desc: | |
| Sale Price: | |
| Loan Amount: | $30,690 |
| Contract Date: | 02/25/2005 |
| Document Type: | SECURITY DEED |
| Resale/New Construction: | RE-SALE |
| Lender: | AMTRUST MTG CORP |
| Title Co.: | ATTORNEY ONLY |
| Situs Address: | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | TEJEDA LUIS |

96

**Seller Address:**
**Buyer(s):**      TEJEDA LUIS & MARIBEL
**Buyer Address:**

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7043 068 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $112,000 |
| **Contract Date:** | 05/13/2002 |
| **Document Type:** | SECURITY DEED |
| **Refinance:** | YES |
| **Lender:** | NEW AMERICA FIN'L |
| **Title Co.:** | OTHER |
| **Situs Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | POWICHROSKI GARRET D |
| **Buyer Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7043 068 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $28,800 |
| **Contract Date:** | 11/29/2000 |
| **Document Type:** | SECURITY DEED |
| **Lender:** | GB HM EQUITY |
| **Title Co.:** | |
| **Situs Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | POWICHROSKI GARRET D |
| **Buyer Address:** | |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7043 068 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $97,170 |
| **Contract Date:** | 11/16/2000 |
| **Document Type:** | SECURITY DEED |
| **Refinance:** | YES |
| **Lender:** | NEW AMERICA FIN'L INC |
| **Title Co.:** | |
| **Situs Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | POWICHROSKI GARRET D |
| **Buyer Address:** | |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7043 068 |
| **Legal Desc:** | |
| **Sale Price:** | $96,500 |
| **Loan Amount:** | $70,550 |
| **Contract Date:** | 09/30/1993 |
| **Document Type:** | |
| **Resale/New Construction:** | RE-SALE |
| **Lender:** | NATIONSBANC MTG CORP |
| **Title Co.:** | |
| **Situs Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| **Seller(s):** | RICHPORT PROPS INC |
| **Seller Address:** | |
| **Buyer(s):** | POWICHROSKI GARRETT D |
| **Buyer Address:** | |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| **Parcel Number:** | 7043 068 |
| **Legal Desc:** | |

97

| | |
|---|---|
| **Sale Price:** | |
| **Loan Amount:** | $147,700 |
| **Contract Date:** | |
| **Document Type:** | |
| **Resale/New Construction:** | RE-SALE |
| **Lender:** | WACHOVIA MTG CO |
| **Title Co.:** | |
| **Situs Address:** | 1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043 |
| **Seller(s):** | NEW CONSTRUCTION |
| **Seller Address:** | |
| **Buyer(s):** | RICHPORT PROPS |
| **Buyer Address:** | |

---

## 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043

| | | | |
|---|---|---|---|
| **Owner Name:** | RODRIGUEZ CLAUDIA VELEZ CESAR | | |
| **Assess State:** | GEORGIA | **County:** | GWINNETT |
| **Parcel Number:** | 7-047 -133 | **Type:** | SFR |
| **Short Legal Description:** | L31 BA MEADOW TRACE #1 | | |
| **Document Number:** | | **Recorded Date:** | 08/07/2001 |
| **Situs Address:** | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 -4234 | **Book:** | 024076 |
| **Mailing Address:** | | **Page:** | 000180 |
| **Assessment Year:** | | **Tax Year:** | 2000 |
| **Assessed Land Value:** | $33,200 | **Market Land Value:** | $33,200 |
| **Assessed Improvements:** | $111,300 | **Market Improvements:** | $111,300 |
| **Total Assessed Value:** | $144,500 | **Total Market Value:** | $144,500 |
| **Most Recent Sale:** | $170,400 | **Prior Sale Price:** | $106,900 |

### GEORGIA Deed Transfer Records - County of: GWINNETT

| | |
|---|---|
| **Parcel Number:** | 7047 133 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $31,305 |
| **Contract Date:** | 10/04/2006 |
| **Document Type:** | SECURITY DEED |
| **Lender:** | CITIFINANCIAL SVC INC |
| **Title Co.:** | |
| **Situs Address:** | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | RODRIGUEZ CLAUDIA VELEZ CESAR |
| **Buyer Address:** | N/AVAIL |

### GEORGIA Deed Transfer Records - County of: GWINNETT

| | |
|---|---|
| **Parcel Number:** | 7047 133 |
| **Legal Desc:** | |
| **Sale Price:** | |
| **Loan Amount:** | $171,332 |
| **Contract Date:** | 11/21/2003 |
| **Document Type:** | SECURITY DEED |
| **Refinance:** | YES |
| **Lender:** | PHOENIX GLOBAL MTG CORP |
| **Title Co.:** | ATTORNEY ONLY |
| **Situs Address:** | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 |
| **Seller Address:** | |
| **Buyer(s):** | RODRIGUEZ CLAUDIA VELEZ CESAR |
| **Buyer Address:** | |

### GEORGIA Deed Transfer Records - County of: GWINNETT

| | |
|---|---|
| **Parcel Number:** | 7047 133 |
| **Legal Desc:** | |
| **Sale Price:** | $170,400 |
| **Loan Amount:** | $167,732 |
| **Contract Date:** | 08/01/2001 |

98

| | |
|---|---|
| Document Type: | SECURITY DEED |
| Resale/New Construction: | RE-SALE |
| Lender: | EAGLE MTG SVCS |
| Title Co.: | ATTORNEY ONLY |
| Situs Address: | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | CLAFLIN JAMES M III & KELLIE M |
| Seller Address: | |
| Buyer(s): | RODRIGUEZ CLAUDIA VELEZ CESAR |
| Buyer Address: | |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7047 133 |
| Legal Desc: | |
| Sale Price: | $170,400 |
| Loan Amount: | $167,732 |
| Contract Date: | 08/01/2001 |
| Document Type: | SECURITY DEED |
| Resale/New Construction: | RE-SALE |
| Lender: | EAGLE MTG SVCS |
| Title Co.: | ATTORNEY ONLY |
| Situs Address: | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | CLAFLIN JAMES M III & KELLIE M |
| Seller Address: | |
| Buyer(s): | RODRIGUEZ CLAUDIA VELEZ CESAR |
| Buyer Address: | N/AVAIL |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7047 133 |
| Legal Desc: | |
| Sale Price: | |
| Loan Amount: | $97,000 |
| Contract Date: | |
| Document Type: | SECURITY DEED |
| Refinance: | YES |
| Lender: | ASTORIA FED'L MTG CORP |
| Title Co.: | |
| Situs Address: | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 |
| Seller Address: | |
| Buyer(s): | CLAFLIN JAMES M III & KELLIE M |
| Buyer Address: | |

**GEORGIA Deed Transfer Records - County of: GWINNETT**

| | |
|---|---|
| Parcel Number: | 7047 133 |
| Legal Desc: | |
| Sale Price: | $106,900 |
| Loan Amount: | $101,550 |
| Contract Date: | 03/29/1990 |
| Document Type: | |
| Resale/New Construction: | NEW |
| Lender: | UNITY MTG CORP |
| Title Co.: | |
| Situs Address: | 1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 |
| Seller(s): | DENNEY CONSTRUCTION CO |
| Seller Address: | |
| Buyer(s): | CRAFLIN JAMES M III |
| Buyer Address: | |

**Possible Property Owners of Subject's Addresses**                    (3 Records)   Top

**833 DAWSONVILLE HWY GAINESVILLE, GA 30501**

| | | | |
|---|---|---|---|
| Owner Name: | INLAND WESTERN GAINESVILLE VIL ! LAGE L L | | |
| Assess State: | GEORGIA | County: | HALL |

99

| Parcel Number: | 01116 002031 | Type: | COMMERCIAL (NEC) |
| Short Legal Description: | 833 DAWSONVILLE HIGHWAY N W | | |
| Document Number: | | Recorded Date: | 10/06/2005 |
| Situs Address: | 833 DAWSONVILLE HWY GAINESVILLE, GA 30501 -2650 | Book: | 005464 |
| Mailing Address: | PO BOX 9273 OAK BROOK, IL 60522 -9273 | Page: | 000070 |
| Assessment Year: | | Tax Year: | 2008 |
| Assessed Land Value: | $2,986,403 | Market Land Value: | $7,466,008 |
| Assessed Improvements: | $7,205,138 | Market Improvements: | $18,012,845 |
| Total Assessed Value: | | Total Market Value: | |
| Most Recent Sale: | $43,958,930 | Prior Sale Price: | $8,750,000 |

## 6100 LIVE OAK PKWY NORCROSS, GA 30093

| Owner Name: | HOME LODGE INC | | |
| Assess State: | GEORGIA | County: | GWINNETT |
| Parcel Number: | 6195 029 | Type: | COMMERCIAL ACREAGE |
| Short Legal Description: | LIVE OAK PARKWAY | | |
| Document Number: | | Recorded Date: | 01/02/1992 |
| Situs Address: | 6100 LIVE OAK PKWY PKW NORCROSS, GA 30093 -1750 | Book: | 007014 |
| Mailing Address: | 6849 MIMOSA DR CARLSBAD, CA 92011 -4056 | Page: | 000008 |
| Assessment Year: | | Tax Year: | 2008 |
| Assessed Land Value: | $99,000 | Market Land Value: | $247,500 |
| Assessed Improvements: | | Market Improvements: | |
| Total Assessed Value: | $99,000 | Total Market Value: | $247,500 |
| Most Recent Sale: | $275,000 | Prior Sale Price: | |

## 1400 NW 10 AVE MIAMI, FL 33136

| Owner Name: | DOMINION TOWER L C | | |
| Assess State: | FLORIDA | County: | DADE |
| Parcel Number: | 0131350570010 | Type: | COMMERCIAL (NEC) |
| Short Legal Description: | BISCAYNE CIVIC CENTER PLAZA PB 115-63 TR A LESS W214FT THEREOF LOT SIZE 56963 SQ FT OR 18171-0390 0798 2 (2) CONSOLIDATED CAP | | |
| Document Number: | | Recorded Date: | 07/02/1998 |
| Situs Address: | 1400 NW 10TH AVE MIAMI, FL 33136 -1000 | Book: | 018171 |
| Mailing Address: | 2870 STIRLING RD 2A HOLLYWOOD, FL 33020 -1103 | Page: | 000390 |
| Assessment Year: | | Tax Year: | 2008 |
| Assessed Land Value: | | Market Land Value: | $712,038 |
| Assessed Improvements: | | Market Improvements: | $14,630,370 |
| Total Assessed Value: | $15,342,408 | Total Market Value: | $15,342,408 |
| Most Recent Sale: | $18,650,000 | Prior Sale Price: | $4,394,700 |

FLORIDA Deed Transfer Records - County of: DADE

| Parcel Number: | 0131350570010 |
| Legal Desc: | PB 115-63 BISCAYNE CIVIC CENTER PLAZA |
| Sale Price: | $18,650,000 |
| Loan Amount: | $18,700,000 |
| Contract Date: | |
| Document Type: | |
| Lender: | COLUMN FINANCIAL INC |
| Title Co.: | |
| Situs Address: | 1400 NW 10 AVE MIAMI, FL 33136 |
| Seller(s): | |
| Seller Address: | |
| Buyer(s): | DOMINION TOWER LC |
| Buyer Address: | MIAMI, FL 33136 |

100

**FLORIDA Deed Transfer Records - County of: DADE**

| | |
|---|---|
| Parcel Number: | 0131350570010 |
| Legal Desc: | |
| Sale Price: | $9,546,000 |
| Loan Amount: | |
| Contract Date: | 10/1983 |
| Document Type: | |
| Resale/New Construction: | RE-SALE |
| Lender: | |
| Title Co.: | |
| Situs Address: | |
| Seller(s): | CONSOLIDATED CAPITA |
| Seller Address: | |
| Buyer(s): | CAPISTRANO ASSOCIAT |
| Buyer Address: | |

## Possible Vehicles Registered at Subject's Addresses    (1 Record)   Top

**1400 NW 10 AVE 14K MIAMI, FL 33136**

**\*\*186 Vehicles found, only same last name(s) are listed \*\***

| | | | |
|---|---|---|---|
| Plate: | WBR75I | | |
| Owner: | ARMANDO RODRIGUEZ | | |
| State: | FL | | |
| Date Registered: | 04/11/2002 | Expire Date: | 04/04/2002 |
| Title: | 50123831 | Title Date: | 04/11/2002 |
| VIN: | 1G4EZ57YXFE432803 | | |
| Color: | GRAY | | |
| Year: | 1985 | | |
| Description: | BUICK RIVIERA<br>BUICK RIVIERA - 5.0L V8 4BBL OHV<br>2-DOOR COUPE | | |

**Due to privacy regulations instituted by individual states, Vehicle data from all states may not be available.**

## Possible Real-Time Vehicle Registrations    (1 Record)   Top

**\*\*\*Notice\*\*\* Vehicles Registered to Last Name and Subject's Current Address**

**1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043**

VIN SERVICES REPORT FOR USE BY GOVERNMENT AGENCY FOR LAW ENFORCEMENT

| | | | |
|---|---|---|---|
| Registered Owner: | VELEZ, VELEZ C (Legal Owner) | | |
| Mailing Address: | | | |
| Registration State: | GEORGIA | Expiration Date: | 11/02/2009 |
| Vin: | 5FNYF28338B025533 | Make Model: | HONDA PILOT |
| Decoded Vin: | HONDA PILOT SE | | |
| Year: | 2008 | Origin: | UNKNOWN |
| Cid CC: | 213 | Base Price: | $31,595 |
| Cylinders: | 6 | Carburator: | |
| Fuel: | GAS | Belts: | ACTIVE |
| Air Bags: | BOTH | Wheel Base: | 106.30" |
| Number of Wheels: | 4 | Number of Drive Wheels: | 2 |
| Ship Weight: | 4356 lbs | Ton Rating: | |

## Possible Business Affiliations (includes Officer Name Match)    (0 Records)   Top

**\*\* No Corporations found at subject addresses \*\***

Officer Name Match Only (NOT necessarily affiliated)
Matching Name: CEASAR VALDES

FLORIDA LUBES AND SERVICES

| | | | | | |
|---|---|---|---|---|---|
| Corp State: | FL | Corp Number: | G95278000209 | Status: | ACTIVE |
| Affiliation: | FICTITIOUS NAME OWNER | | | | |

101

| Possible Relatives | | | (5 Records)   Top |
|---|---|---|---|

### 1. VELLEZ, CESAR 📖 🔍

| Relative of: | CESAR AUGUSTO VELEZ | Degree of separation: | 1 |
|---|---|---|---|
| Year Born: | 1958 | SSN: | 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  issued in Florida in 1994 |

| Date Range | Address | Phone |
|---|---|---|
| Feb 2001 - Feb 2001 | *226 CASWYCK TRCE ALPHARETTA, GA 30022 | |
| Jan 2001 - Jan 2001 | *2001 MONTANA CIR CONCORD, NC 28027 | |

### 2. VELEZ, CLAUDIA R 📖 🔍

| Relative of: | CESAR AUGUSTO VELEZ | Degree of separation: | 1 |
|---|---|---|---|
| DOB: | 03/10/1964 | SSN: | 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  issued in Florida between 1992 and 1993 |

| Possible AKA: | RODRIGUEZ, CLAUDIA P | SSN: | 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 | DOB: | 03/10/1964 |
|---|---|---|---|---|---|
| Possible AKA: | RODRIGUEZ, CLAUDIA | SSN: | 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 | DOB: | 03/10/1964 |
| Possible AKA: | RODRIQUEZ, CLAUDIA | SSN: | 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 | DOB: | 03/10/1964 |
| Possible AKA: | VELEZ, CLAUDIA | SSN: | 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 | DOB: | 03/10/1964 |

| Date Range | Address | Phone |
|---|---|---|
| Jul 2005 - Sep 2008 | *1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 | (678) 377-2409 |
| Nov 2007 - Nov 2007 | 1454 GREGORY ST 25 YPSILANTI, MI 48197 | |
| Sep 2001 - Jul 2005 | *1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043 | (678) 442-8028 |
| Nov 2002 - Nov 2002 | *220 CAMERON BRIDGE WAY ALPHARETTA, GA 30022 | (678) 377-2409 |
| Aug 2002 - Aug 2002 | PO BOX 866 ALPHARETTA, GA 30009 | (678) 377-2409 |
| Jan 2002 - Jan 2002 | 1070 M EADOWSONGCIRCLE LAWRENCEVILLE, GA 30043 | (678) 377-2409 |
| Jul 2000 - Aug 2001 | *326 CASWYCK TRCE ALPHARETTA, GA 30022 | (678) 377-2409 |
| Feb 2001 - Feb 2001 | *226 CASWYCK TRCE ALPHARETTA, GA 30022 | |

### 3. RODRIGUEZ, CLAUD 📖 🔍

| Relative of: | CESAR AUGUSTO VELEZ | Degree of separation: | 1 |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Jun 2007 - Jul 2008 | *1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 | (678) 377-2409 |

### 4. 📖 🔍

| Relative of: | CESAR AUGUSTO VELEZ | Degree of separation: | 1 |
|---|---|---|---|
| DOB: | 09/09/1988 | SSN: | 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  issued in Georgia in 2009 |

| Possible AKA: | VELEZ, CESAR D | SSN: | 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 | DOB: | 09/09/1988 |
|---|---|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| May 2009 - Jun 2009 | *1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043 | |

### 5. RODRIGUEZ, CAROLINA R 📖 🔍

| Relative of: | CESAR AUGUSTO VELEZ | Degree of separation: | 1 |
|---|---|---|---|
| DOB: | 05/14/1976 | SSN: | 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  issued in Florida in 2005 |

102

| Possible AKA: | SALAS, CAROLINA | SSN: | 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 | DOB: | 05/14/1976 |
| Possible AKA: | REYES, CAROLINA | SSN: | 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 | DOB: | 05/14/1976 |

| Date Range | Address | Phone |
|---|---|---|
| Aug 2006 - Dec 2008 | 1640 LEATHER LAKE CT<br>LAWRENCEVILLE, GA 30043 | |
| Aug 2006 - Aug 2006 | 1640 LEATHERWOOD CT<br>LAWRENCEVILLE, GA 30043 | |
| Dec 2005 - Dec 2005 | *1167 CHRISTIANA XING<br>LAWRENCEVILLE, GA 30043 | |
| Dec 2004 - Dec 2004 | 21567 CORONADO AVE<br>BOCA RATON, FL 33433 | |

* Match with one of subject's addresses

---

**Other People Who Have Used the Same Address of the Subject**     (14 Records)   Top

**1167 CHRISTIANA XING LAWRENCEVILLE, GA 30043**

**1. MURCIA, FELIX A** 🔍

| DOB: | 06/15/1968 | SSN: | 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 issued in Georgia in 2003 |

| Date Range | Address | Phone |
|---|---|---|
| 02/2009 - 02/2009 | 1915 TYLER TRCE<br>LAWRENCEVILLE, GA 30043 | |
| 05/2007 - 12/2008 | 2004 DUPONT LN<br>TUCKER, GA 30084 | |
| 09/2008 - 09/2008 | 402 WINDSTONE TRL<br>ALPHARETTA, GA 30004 | |
| 11/2007 - 01/2008 | 13300 MORRIS RD 129<br>ALPHARETTA, GA 30004 | |
| 05/2006 - 01/2008 | 2610 WESLEY PLANTATION DR<br>DULUTH, GA 30096 | |
| 08/2005 - 09/2006 | *1167 CHRISTIANA XING<br>LAWRENCEVILLE, GA 30043 | |
| 10/2005 - 07/2006 | 122 RIVER CHASE TRL<br>DULUTH, GA 30096 | |
| 07/2003 - 10/2005 | 1525 VALLEY CLUB DR<br>LAWRENCEVILLE, GA 30044 | |
| 09/2001 - 02/2004 | 906 SAINT MARLOWE DR<br>LAWRENCEVILLE, GA 30044 | |
| 05/2003 - 05/2003 | 1525 BALLEY CLUB DR<br>LAWRENCEVILLE, GA 30044 | |
| 11/2000 - 11/2000 | 4221 CLUB DR NE<br>ATLANTA, GA 30319 | |
| 09/2000 - 09/2000 | 1013 DRUID OAKS NE<br>ATLANTA, GA 30329 | |
| 05/2000 - 05/2000 | 2155 DRESDEN GRN NW<br>KENNESAW, GA 30144 | |
| 02/2000 - 02/2000 | 10555 MONTCLAIR WAY<br>DULUTH, GA 30097 | |
| N/A - N/A | 3988 STILLWATER DR<br>DULUTH, GA 30096 | |
| N/A - N/A | 6765 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30360 | |

**2. SALAS, HERNANDO** 🔍

| DOB: | 03/10/1970 | SSN: | 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 issued in Florida in 1981 |

| Date Range | Address | Phone |
|---|---|---|
| 11/2005 - 11/2005 | 1640 LEATHER LAKE CT<br>LAWRENCEVILLE, GA 30043 | |
| 12/2003 - 10/2005 | 21567 CORONADO AVE<br>BOCA RATON, FL 33433 | |
| 09/2005 - 09/2005 | *1167 CHRISTIANA XING<br>LAWRENCEVILLE, GA 30043 | |
| 12/2003 - 12/2003 | 21567 CORANIVO AVE<br>BOCA RATON, FL 33433 | |
| 03/2002 - 03/2002 | 8839 SW 19TH CT<br>BOCA RATON, FL 33433 | |
| 07/2001 - 07/2001 | 843 RICH DR<br>DEERFIELD BEACH, FL 33441 | |
| 07/2001 - 07/2001 | 843 RICH DR 1<br>DEERFIELD BEACH, FL 33441 | |
| 05/2000 - 07/2001 | 843 RIDGE<br>DEERFIELD BEACH, FL 33441 | |
| 11/2000 - 05/2001 | 8839 SW 19TH CT B<br>BOCA RATON, FL 33433 | |

103

| Date Range | Address |
|---|---|
| 05/2000 - 06/2000 | 843 RICH DR 108<br>DEERFIELD BEACH, FL 33441 |
| 05/2000 - 05/2000 | 843 RIDGE DR<br>DEERFIELD BEACH, FL 33441 |

**833 DAWSONVILLE HWY 230 GAINESVILLE, GA 30501**

** No Individuals Found At This Address **

**6100 LIVE OAK PKWY 3A NORCROSS, GA 30093**

### 3. DIETRICH, JACKELINE L

DOB:    10/13/1974          SSN:    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  issued in Alabama between 1994 and 1995

| Date Range | Address | Phone |
|---|---|---|
| 01/2006 - 12/2008 | 715 ULLSWATER CV<br>ALPHARETTA, GA 30022 | (678) 237-3326<br>** 770 |
| 05/2002 - 01/2007 | 1335 WILLOW TREE DR<br>WOODSTOCK, GA 30188 | |
| 07/2004 - 03/2006 | *6100 LIVE OAK PKWY 3A<br>NORCROSS, GA 30093 | |
| 08/2002 - 12/2002 | 2612 HEMINGWAY LN<br>ROSWELL, GA 30075 | 237-3326 |
| 04/2001 - 05/2002 | 3200 LENOX RD NE E418<br>ATLANTA, GA 30324 | |
| 07/2001 - 07/2001 | 2909 TREE SUMMIT PKWY PY<br>DULUTH, GA 30096 | |
| 07/2001 - 07/2001 | 3200 LENOX RD NE<br>ATLANTA, GA 30324 | |
| 06/2000 - 07/2001 | 943 FERNCLIFF RD NE<br>ATLANTA, GA 30324 | (404) 237-3326<br>** 678 |
| 07/2001 - 07/2001 | 6750 PEACHTREE BLVD<br>ATLANTA, GA 30341 | |
| 05/2001 - 05/2001 | 3200 LENOX RD NE 418<br>ATLANTA, GA 30324 | |
| 11/2000 - 11/2000 | 923 MANSARD DR 111<br>BIRMINGHAM, AL 35209 | |
| 03/1999 - 03/1999 | 3309 FERNCLIFF PL NE 3309<br>ATLANTA, GA 30324 | |
| 12/1998 - 01/1999 | 3975 ELMSIDE VILLAGE LN A<br>NORCROSS, GA 30092 | |
| 11/1998 - 11/1998 | 923 MANSARD DR<br>BIRMINGHAM, AL 35209 | |
| 07/1998 - 08/1998 | 215 JUMPER TRCE<br>ROSWELL, GA 30075 | |
| N/A - N/A | 2909 TREE SUMMIT PKWY<br>DULUTH, GA 30096 | |
| N/A - N/A | 6750 PEACHTREE INDUSTRIAL BLVD<br>ATLANTA, GA 30360 | |

### 4. ANTHONY, DIETRICH

DOB:    12/28/1968          SSN:    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  issued in Georgia between 1999 and 2000

| Date Range | Address | Phone |
|---|---|---|
| 11/2005 - 02/2006 | 715 ULLSWATER CV<br>ALPHARETTA, GA 30022 | (678) 237-3326<br>** 770 |
| 11/2005 - 11/2005 | 625 HEMINGWAY LN<br>ROSWELL, GA 30075 | |
| 07/2004 - 10/2005 | *6100 LIVE OAK PKWY 3A<br>NORCROSS, GA 30093 | |
| 08/2004 - 12/2004 | 1335 WILLOW TREE DR<br>WOODSTOCK, GA 30188 | (770) 237-3326<br>** 706 |
| 08/2002 - 02/2004 | 2612 HEMINGWAY LN<br>ROSWELL, GA 30075 | 237-3326 |
| 10/2003 - 10/2003 | 2612 HEWEING WAY<br>ROSWELL, GA 30075 | |
| 05/2001 - 06/2001 | 3200 LENOX RD NE E418<br>ATLANTA, GA 30324 | (404) 237-3326<br>** 678 |
| 07/2000 - 12/2000 | 943 FERNCLIFF RD NE<br>ATLANTA, GA 30324 | |
| 07/2000 - 07/2000 | 943 FERNCLIFF RD NE DOWN<br>ATLANTA, GA 30324 | (404) 237-3326<br>** 678 |
| 05/2000 - 05/2000 | 3309 FERNCLIFF PL NE<br>ATLANTA, GA 30324 | |
| N/A - N/A | 736 HEMINGWAY LN<br>ROSWELL, GA 30075 | |
| N/A - N/A | 3309 FERNCLIFF PL<br>JENKINSBURG, GA 30234 | |

104

| | | |
|---|---|---|
| N/A - N/A | 5400 ROSWELL RD NE<br>ATLANTA, GA 30342 | |
| N/A - N/A | 907 CALIBRE SPRINGS WAY NE<br>ATLANTA, GA 30342 | |
| N/A - N/A | 907 CALIBRE SPRINGS WAY NE L2<br>ATLANTA, GA 30342 | |

### 7. STEPHENS, MARK W

**DOB:** 01/04/1955    **SSN:** 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 issued in Georgia in 1970

| Date Range | Address | Phone |
|---|---|---|
| 12/2008 - 12/2008 | 2200 SATELLITE BLVD 416<br>DULUTH, GA 30097 | |
| 06/2004 - 10/2005 | 803 MILL BROOK LN<br>HOSCHTON, GA 30548 | |
| 09/2001 - 06/2004 | 727 SABLE XING<br>SUWANEE, GA 30024 | (770) 271-3291 |
| 09/2003 - 09/2003 | 727 SABLE XINA<br>SUWANEE, GA 30024 | |
| 09/1998 - 03/2003 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (678) 664-6056 |
| 05/1999 - 05/1999 | 220 LANTERN RIDGE CT 220<br>ALPHARETTA, GA 30004 | |
| 05/1999 - 05/1999 | 220 LANTERN RIDGE CT<br>ALPHARETTA, GA 30004 | (770) 667-3259 |
| 12/1998 - 12/1998 | 220 CANTON ST<br>ALPHARETTA, GA 30004 | |
| 02/1993 - 08/1998 | 227 BELMONT DR<br>ALPHARETTA, GA 30022 | (770) 640-5238 |
| 08/1993 - 08/1993 | 227 BELMONT DR 3010<br>ALPHARETTA, GA 30022 | |
| 08/1989 - 08/1989 | 10710 PLANTATION BRIDGE DR<br>ALPHARETTA, GA 30022 | |
| N/A - N/A | 10710 PLANTATION DR D 2333<br>ALPHARETTA, GA 30022 | |
| N/A - N/A | 3648 MADRID CIR<br>NORCROSS, GA 30092 | |
| N/A - N/A | 416 2200 SATELLITE BLVD AP<br>DULUTH, GA 30097 | |
| N/A - N/A | 10710 PLANTATION BRIDGE DR 2<br>ALPHARETTA, GA 30022 | |
| N/A - N/A | 10710 PLANTATION BRIDGE DR 2333<br>ALPHARETTA, GA 30022 | |

### 8. GIRALDO, ROBERTO

**DOB:** 10/02/1952    **SSN:** 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 issued in Georgia in 2001

| Date Range | Address | Phone |
|---|---|---|
| 09/2002 - 06/2008 | 315 ROBINSON CLEMMER RD<br>DALLAS, NC 28034 | (704) 922-0858 |
| 09/2002 - 06/2008 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (770) 663-8275 |
| 05/2001 - 12/2004 | *324 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (770) 663-8275 |
| 12/2003 - 12/2003 | PO BOX 220<br>ALPHARETTA, GA 30009 | (678) 624-7620 |

### 9. RODICH, ROBERT

**DOB:** 11/12/1953    **SSN:** 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 issued in Iowa between 1967 and 1968

| Date Range | Address | Phone |
|---|---|---|
| 08/2003 - 12/2008 | 10945 STATE BRIDGE RD 401-31<br>ALPHARETTA, GA 30022 | |
| 12/2007 - 12/2007 | 3409 CHASTAIN DR NE<br>ATLANTA, GA 30342 | |
| 12/2006 - 12/2006 | 413 LAKESHORE DR NE<br>ATLANTA, GA 30307 | |
| 12/2006 - 12/2006 | 506 E OZARK JUBILEE DR<br>NIXA, MO 65714 | |
| 10/2006 - 10/2006 | 520 WEATHERVANE CT<br>ALPHARETTA, GA 30022 | |
| 09/2006 - 09/2006 | 620 BRISTOL TRCE 620<br>ALPHARETTA, GA 30022 | |
| 02/1999 - 08/2006 | PO BOX 1282<br>ERWIN, TN 37650 | (423) 837-7800 |
| 03/1999 - 01/2006 | 219 CHISOLM TRL<br>ATOKA, TN 38004 | (901) 837-0382<br>** 731 |
| 11/2003 - 01/2006 | 219 COLONIAL HEIGHTS DR | |

105

| Date Range | Address | Phone |
|---|---|---|
| | MUNFORD, TN 38058 | |
| 01/2006 - 01/2006 | 7500 SHAHKOKA DR<br>OLIVE BRANCH, MS 38654 | |
| 10/2005 - 10/2005 | PO BOX 568<br>SEYMOUR, TN 37865 | 837-7800 |
| 03/2001 - 02/2004 | 501 SMOKY VIEW RD<br>KNOXVILLE, TN 37920 | (865) 837-7800 |
| 08/2002 - 02/2004 | *324 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (770) 663-8275 |
| 06/1994 - 02/2004 | 219 CHISOLM TRL<br>MUNFORD, TN 38058 | (901) 837-7800<br>** 731 |
| 01/2004 - 01/2004 | 19045 ST BRG 401313<br>ALPHARETTA, GA 30022 | |
| 09/2002 - 09/2002 | 315 ROBINSON CLEMMER RD<br>DALLAS, NC 28034 | |
| 09/2002 - 09/2002 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (770) 663-8275 |
| 03/2002 - 03/2002 | 1111 WILSON BR RR RD 3<br>MARS HILL, NC 28754 | (828) 837-7800 |
| 03/2002 - 03/2002 | 1111 WILSON BRANCH RD 3<br>MARS HILL, NC 28754 | |
| 01/2000 - 01/2000 | PO BOX 3<br>MARS HILL, NC 28754 | |
| 03/1999 - 01/2000 | PO BOX 161<br>MUNFORD, TN 38058 | |
| 09/1999 - 09/1999 | 70 HILLCREST AVE SE<br>CONCORD, NC 28025 | |
| 09/1999 - 09/1999 | 701 S CHURCH ST A<br>MONROE, NC 28112 | |
| 07/1993 - 07/1993 | PO BOX 161<br>ATOKA, TN 38004 | |
| 03/1988 - 03/1988 | 1208 MEADOW LN<br>WEBSTER CITY, IA 50595 | |
| N/A - N/A | 10945 ST BDG 401 313 401-31<br>ALPHARETTA, GA 30022 | |
| N/A - N/A | 9209 MADISON DR<br>ATLANTA, GA 30346 | |
| N/A - N/A | 7500 ROSWELL RD<br>ATLANTA, GA 30350 | |
| N/A - N/A | PO BOX 69<br>ATOKA, TN 38004 | |

## 10. GIRON, BERNY D

DOB:  SSN: 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  issued in New Jersey between 1936 and 1951

| Date Range | Address | Phone |
|---|---|---|
| 05/2002 - 12/2008 | 315 ROBINSON CLEMMER RD<br>DALLAS, NC 28034 | (704) 922-4857 |
| 06/2007 - 09/2007 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (678) 624-7620 |
| 07/2000 - 07/2001 | 1122 BALTHIS DR<br>GASTONIA, NC 28054 | |
| 07/2000 - 07/2001 | 909 E HARRISON AVE<br>GASTONIA, NC 28054 | |
| 01/2001 - 01/2001 | 1060 ASHWOOD CT<br>GASTONIA, NC 28054 | |
| 01/2000 - 08/2000 | 1122 BALTHIS DR H<br>GASTONIA, NC 28054 | |
| 06/2000 - 06/2000 | PO BOX 63<br>GASTONIA, NC 28053 | |
| 06/2000 - 06/2000 | 1122 BALINIS DR<br>GASTONIA, NC 28054 | |

## 11. UNDERWOOD, VANESSA

DOB: 04/07/1973  SSN: 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  issued in Georgia between 1983 and 1984

| Date Range | Address | Phone |
|---|---|---|
| 06/2007 - 12/2008 | 1124 STANSBURY LN<br>LINCOLN, CA 95648 | |
| 08/2007 - 08/2007 | 395 S STATE HIGHWAY 65<br>LINCOLN, CA 95648 | |
| 02/2005 - 05/2006 | 6295 CALVINE RD<br>SACRAMENTO, CA 95823 | (916) 739-2464 |
| 05/2004 - 09/2005 | 3441 DATA DR 473<br>RNCHO CORDOVA, CA 95670 | (916) 739-2464 |
| 07/2002 - 06/2003 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | (678) 893-0765 |
| 11/1999 - 12/2002 | 4903 BRIARLEIGH CHASE SW<br>MABLETON, GA 30126 | (770) 739-2464 |

106

| | | |
|---|---|---|
| 07/2002 - 12/2002 | PO BOX 191676<br>SACRAMENTO, CA 95819 | (916) 739-2464 |
| 10/1997 - 07/2000 | 11665 CARRIAGE PARK LN<br>DULUTH, GA 30097 | |
| 12/1999 - 12/1999 | 94903 BRIARLEIGH CHASE<br>MABLETON, GA 30126 | |
| 03/1997 - 03/1997 | 360 COLERAINE PL<br>ROSWELL, GA 30075 | |
| 08/1993 - 08/1993 | 288 PAM LN SW<br>MARIETTA, GA 30064 | |
| N/A - N/A | 94903 BRIARLEIGH CHASE<br>POWDER SPRINGS, GA 30127 | |
| N/A - N/A | 6690 ROSWELL RD NE 1210<br>ATLANTA, GA 30328 | |

### 12. THOMPSON, JUNIA D

**DOB:** 10/01/1970   **SSN:** 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  issued in Enumeration at Entry in 2004

| Date Range | Address | Phone |
|---|---|---|
| 06/2009 - 06/2009 | 2702 ADDISON LN<br>ALPHARETTA, GA 30005 | |
| 06/2009 - 06/2009 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | |

### 13. DIAS, MARIA C

**DOB:**    **SSN:** 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  issued in Florida in 2007

| Date Range | Address | Phone |
|---|---|---|
| 11/2008 - 11/2008 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | |
| 01/2008 - 01/2008 | 418 BRISTOL TRCE<br>ALPHARETTA, GA 30022 | |
| 01/2008 - 01/2008 | 11263 W ATLANTIC BLVD 206<br>CORAL SPRINGS, FL 33071 | |
| 09/2007 - 09/2007 | 4910 ALFRESCO ST<br>BOCA RATON, FL 33428 | |
| 09/2007 - 09/2007 | 4910 ALFRIFOCO ST<br>BOCA RATON, FL 33428 | |
| 07/2007 - 07/2007 | 6825 NW 9TH CT<br>MARGATE, FL 33063 | |

### 14. PIRES, MARIA E

**DOB:** 01/31/1976   **SSN:** 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  issued in Georgia in 1990

| Date Range | Address | Phone |
|---|---|---|
| 10/2007 - 12/2008 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | |

### 15. REICHERT, DIANE

**DOB:** 01/30/1946   **SSN:** 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  issued in Georgia between 1962 and 1963

| Date Range | Address | Phone |
|---|---|---|
| 07/1992 - 12/2008 | 2332 TANGLEWOOD CIR NE<br>ATLANTA, GA 30345 | (678) 636-9075<br>** 770,404 |
| 03/2002 - 03/2002 | *220 CAMERON BRIDGE WAY<br>ALPHARETTA, GA 30022 | |
| 07/2000 - 07/2001 | 848 DODGE AVE<br>EVANSTON, IL 60202 | |
| N/A - N/A | 2332 TANGLEWOOD CI<br>DAWSONVILLE, GA 30534 | |

---

### 1107 MEADOWSONG CIR LAWRENCEVILLE, GA 30043

** No Individuals Found At This Address **

---

### 2001 MONTANA CIR CONCORD, NC 28027

Address appears to be greater than 5 years old.  No further processing was done using this address, suggest manual search.

---

### 324 CAMERON BRIDGE WAY ALPHARETTA, GA 30022

Address appears to be greater than 5 years old.  No further processing was done using this address, suggest manual search.

---

### 1070 MEADOW SUN COUNTY RD LAWRENCEVILLE, GA 30043

Address appears to be greater than 5 years old.  No further processing was done using this address, suggest manual search.

---

107

| | | | | |
|---|---|---|---|---|
| TUESDAY MORNING INC | 863 DAWSONVILLE HWY | | | (770) 536-7177 |
| DOTS STORE 702 | 867 DAWSONVILLE HWY | | | (770) 534-6499 |
| MIDWEST MONEY LLC | 689 DAWSONVILLE HWY | | | (770) 297-1635 |
| HALLOWEEN COSTUME WAREHOUSE | 679 DAWSONVILLE HWY | | | (770) 536-9022 |
| PARTY CITY | 679 DAWSONVILLE HWY | | | (770) 536-9022 |
| BEST BUY | 670 DAWSONVILLE HWY | | | (770) 297-2908 |

**6100 LIVE OAK PKWY 3A NORCROSS, GA 30093**

| | | | | |
|---|---|---|---|---|
| MEDIASOUTH | 6021 LIVE OAK PKWY | | | (770) 242-6200 |
| SUNBELT FOODS | 6001 LIVE OAK PKWY | | | (770) 416-6350 |
| IBT INC | 6000 LIVE OAK PKWY STE 107 | | | (770) 582-0662 |
| THINK DEVELOPMENT SYSTEMS INC | 6000 LIVE OAK PKWY STE 108 | | | (770) 723-7777 |
| POLARITY ELECTRIC CO INC | 6000 LIVE OAK PKWY STE 109 | | | (770) 840-8648 |
| FAITH PRAISE WORSHIP CENTER | 6000 LIVE OAK PKWY STE 111A | | | (678) 615-7745 |
| FIRST ATLANTIC | 6000 LIVE OAK PKWY STE 112 | | | (678) 405-0314 |
| FREE SEVENTH-DAY ADVENTISTS | 6000 LIVE OAK PKWY STE 114 | | | (770) 270-5535 |
| GLOBAL ONE SOLUTIONS INC | 6000 LIVE OAK PKWY | | | (678) 735-3400 |
| ATLANTA ADULT DAY HEALTHCARE CEN | 6000 LIVE OAK PKWY | | | (770) 447-4898 |
| CONSUMER CREDIT COUNSELING | 6000 LIVE OAK PKWY | | | (404) 527-7630 |
| INTEGRITY BUSINESS SOLUTIONS | 6000 LIVE OAK PKWY | | | (678) 578-8230 |
| PANASONIC COPIER CO | 6000 LIVE OAK PKWY | | | (770) 246-0433 |
| OMEGA RESIDENTIAL CLEANING INC | 6000 LIVE OAK PKWY | | | (770) 734-0192 |
| FOOD SERVICE APPLICATIONS | 6000 LIVE OAK PKWY | | | (678) 990-4933 |
| PANASONIC DOCUMENT SYSTEMS CO | 6000 LIVE OAK PKWY | | | (770) 246-0334 |
| SPENCER ENGINEERING INC | 5880 LIVE OAK PKWY STE 140 | | | (770) 414-1628 |

**1441 GLYNVIEW CIR LAWRENCEVILLE, GA 30043**

| | | | | |
|---|---|---|---|---|
| CADWELL TRINIDAD O | 1451 GLYNVIEW CIR | | | (678) 225-0893 |
| HERNANDEZ MANUELA | 1421 GLYNVIEW CIR | | | (678) 682-3651 |
| QUINTERO ALEXANDRA | 1471 GLYNVIEW CIR | | | (770) 822-9234 |
| JONES KEITH | 1411 GLYNVIEW CIR | | | (770) 676-6560 |
| HONG EUNICE E | 1401 GLYNVIEW CIR | | | (770) 338-1788 |
| HONG LYDIA G | 1401 GLYNVIEW CIR | | | (770) 338-1788 |
| HONG PETER M | 1401 GLYNVIEW CIR | | | (770) 338-1788 |
| LIMA HERVIN E | 1396 GLYNVIEW CIR | | | (770) 963-7998 |
| PITTS A | 1391 GLYNVIEW CIR NW | | | (678) 985-7994 |
| MCKINNON SUSAN | 1381 GLYNVIEW CIR | | | (678) 376-9681 |
| GHARBIN JACQUELINE A | 1371 GLYNVIEW CIR | | | (678) 985-2097 |
| BERRYMAN ELLIE | 1361 GLYNVIEW CIR | | | (770) 682-0013 |
| BERRYMAN WILLIAM 4 | 1361 GLYNVIEW CIR | | | (770) 682-0013 |

**1070 MEADOWSONG CIR LAWRENCEVILLE, GA 30043**

| | | | | |
|---|---|---|---|---|
| WHATLEY MARVIN E | 1075 MEADOWSONG CIR | | | (770) 339-7863 |
| WHATLEY NOVA T | 1075 MEADOWSONG CIR | | | (770) 339-7863 |
| WHATLEY REBECCA L | 1075 MEADOWSONG CIR | | | (770) 339-7863 |
| AVOLIO JAMES | 1080 MEADOWSONG CIR | | | (678) 407-9614 |
| AVOLIO TRACY | 1080 MEADOWSONG CIR | | | (678) 407-9614 |
| MANN TRACY E | 1080 MEADOWSONG CIR | | | (678) 376-9373 |
| NOLEN CHRISTOPHER | 1080 MEADOWSONG CIR | | | (678) 407-9614 |
| MANCUSO PHILIP J | 1050 MEADOWSONG CIR | | | (770) 237-8325 |
| HOUSE THOMAS | 1100 MEADOWSONG CIR | | | (770) 339-0436 |
| HOUSE VIKI V | 1100 MEADOWSONG CIR | | | (770) 339-0436 |
| ANDERSON MARIAN L | 1110 MEADOWSONG CIR | | | (770) 339-9840 |
| SPEAKE JAMES L | 1030 MEADOWSONG CIR | | | (678) 442-1991 |
| SPEAKE KIMBERLY A | 1030 MEADOWSONG CIR | | | (678) 442-1991 |
| LECY MARITCA | 1020 MEADOWSONG CIR | | | (770) 676-6626 |

108

| HERRIN LYNN R | 1015 MEADOWSONG CIR | | | | (770) 339-7563 |
| HERRIN GLENNA | 1015 MEADOWSONG CIR | | | | (770) 339-7563 |
| HERRIN RANDALL L | 1015 MEADOWSONG CIR | | | | (770) 339-7563 |
| MILLARD APRIL L | 1010 MEADOWSONG CIR | | | | (770) 682-0019 |
| MILLARD MARSHALL L | 1010 MEADOWSONG CIR | | | | (770) 682-0019 |
| KNEER PHALLY | 1000 MEADOWSONG CIR | | | | (770) 962-4779 |

## 220 CAMERON BRIDGE WAY ALPHARETTA, GA 30022

| WALLACE TRAVIS | 219 CAMERON BRIDGE WAY | | | | (770) 609-8812 |
| RAYOS YURIDIA | 219 CAMERON BRIDGE WAY | | | | (678) 691-1077 |
| WATTS RONNIE G | 218 CAMERON BRIDGE WAY | | | | (770) 777-1925 |
| DIDZBALIS THOMAS | 218 CAMERON BRIDGE WAY | | | | (770) 475-1690 |
| HERNANDEZ JOSE S | 211 CAMERON BRIDGE WAY | | | | (678) 691-7204 |
| NAIK NILESH | 205 CAMERON BRIDGE WAY | | | | (770) 664-4935 |
| CESCHIN RICARDO M | 204 CAMERON BRIDGE WAY | | | | (678) 691-0566 |
| THOVSON MARY | 203 CAMERON BRIDGE WAY | | | | (678) 691-3787 |
| THOVSON ERVIN E | 203 CAMERON BRIDGE WAY | | | | (678) 691-3787 |
| TIPTON SHEILA | 202 CAMERON BRIDGE WAY | | | | (770) 559-6345 |
| PAK SUNGCHOL | 301 CAMERON BRIDGE WAY | | | | (770) 569-2686 |
| GARCIA CARLOS | 305 CAMERON BRIDGE WAY | | | | (770) 619-5473 |
| COHEN IRVING I | 308 CAMERON BRIDGE WAY | | | | (770) 442-3077 |
| COHEN JASON I | 308 CAMERON BRIDGE WAY | | | | (770) 442-3077 |
| OH MI S | 309 CAMERON BRIDGE WAY | | | | (770) 475-9880 |
| JONES TAI L | 311 CAMERON BRIDGE WAY | | | | (678) 691-4263 |
| MURPHY D | 316 CAMERON BRIDGE WAY | | | | (678) 366-9790 |
| NUNEZ ERIKA | 318 CAMERON BRIDGE WAY | | | | (770) 346-8861 |
| MOSES TRACY | 323 CAMERON BRIDGE WAY | | | | (770) 580-0945 |
| GRIFFITHS YVETTE | 324 CAMERON BRIDGE WAY | | | | (770) 664-7682 |

*** Report section(s) with no matches:

Possible Employers, Possible High Risk Address, Possible Infractions, Possible Deed Transfers, Possible Florida Accidents, Possible Broward County Traffic Citations, Possible Criminal Offenders, Possible Watercraft, Possible Watercraft - USCG Documented Vessels, Possible FAA Aircraft Registrations, Possible UCC Filings, Possible Bankruptcies, Liens and Judgments, Possible Dallas County Criminal Histories, Possible Professional Licenses, Possible FAA Pilot Licenses, Possible Marine Radio Licenses, Possible Florida Salt Water Product Licenses, Possible DEA Controlled Substance Licenses, Possible Florida Day Care Licenses, Possible Florida Tobacco License, Possible Florida Beverage License, Possible Florida Money Transmitter Licenses, Possible Hunting and Fishing Licenses, Possible Texas Beverage Licenses, Possible U.S. Military Personnel, Possible Federal Firearms and Explosives License, Possible Fictitious Business Names (DBA), Possible Significant Shareholders, Possible Florida Worker's Compensation Claims, Possible Florida Marriages

* Due to the nature of the origin of public record information, the public records and commercially available data sources used in reports may contain errors. Source data is sometimes reported or entered inaccurately, processed poorly or incorrectly, and is generally not free from defect. This product or service aggregates and reports the data, as provided by public records and commercially available data sources and is not the source of the data. Before relying on any data, it should be independently verified.
* Due to privacy regulations instituted by individual states, Watercraft data from all states may not be available.

* Option Control Number: YNN1-NATCOMPASSOC*

*CPRS 141108-A 6919518*

* Control Number: expGate - eqfGate*

* * * END OF REPORT * * *

109



United States Department of Justice
## UNITED STATES PAROLE COMMISSION
### GREENBRIAR OFFICE PARK
3500 GREENBRIAR PARKWAY S.W.
SUITE 312
### ATLANTA, GEORGIA 30331

*S-80-0010*
*SHORTEN, DAMON*
*DM-01*

January 4, 1980

Mr. F. Dean Austin
U. S. Probation Officer
202-A U. S. Courthouse
299 East Broward Boulevard
Ft.Lauderdale, Florida 33301

RE: GRAFMAN, Michael
Reg.No. 30297-120

Dear Mr. Austin:

This is in response to your letter dated December 6, 1979
concerning Mr. Michael Grafman.

Mr. Grafman's request, to cooperate with the agents of the
Drug Enforcement Administration, as contained in your letter,
is hereby granted for a ninety day period.

Sincerely,
ROBERT C. PRINCE, III
Case Analyst

(Ms.) Ernestine R. Thompson
Social Science Technician

cc:  Mr. John D. McCutheon
     Resident Agent In Charge
     Drug Enforcement Administration
     299 East Broward Boulevard, Suite #405
     Ft.Lauderdale, Florida 33301

RECEIVED

JAN 0 7 1980

FT. LAUDERDALE
RESIDENT OFFICE

110

UNITED STATES GOVERNMENT

# memorandum

DATE: June 21, 1984

REPLY TO
ATTN OF: S. Georges, S/A

SUBJECT: Colombian Extradition Policy

TO: Paul A. Teresi, RAC

Refer to memorandum by RAC Paul Teresi dated June 21, 1984
relative to Colombian extradition policy. Also refer to
DEA Hqs teletype dated June 14, 1984, No. 21264.

Attached are DEA-202's, indictment No. 79-6086-CR-NCR -
Southern District of Florida, photographs, fingerprints,
Colombian passport M46155 for Ceasar Velez and documents on
Colombian cedula No. 8349.092 for Alzate Ramirez and appro-
priate DEA-6 regarding fugitive status of Ceasar Velez
(NADDIS 1070136) and John Alzate Ramirez (NADDIS 1070481

Please forward these to Bogota D.O., Colombia S.A.

Stephen Georges, Special Agent
Ft. Lauderdale Resident Office

cc;GS-80-0010,DAICI    File

*File GS-80-0010*
*DA1-e1*



EMBASSY OF THE
UNITED STATES OF AMERICA

Bogota, Colombia

Consular Section
April 16, 1980

U.S. Department of Justice
Immigration and Naturalization Service
Federal Building, 51 S.W. First Avenue
Miami, Florida 33130

Attn.  Paul Cheek, Investigator


Dear Mr. Cheek:

As requested in Mr. Metcalf's letter of December 14,
1980 and per our telephone conversation of April 15,
1980, I am enclosing the results of our investigation.

Sincerely,

Alfred Gonzales
Vice-Consul of the
United States of
America


Encl:  As stated

112

## MEMORANDUM

Bogotá, Colombia
Mar 28 de 19 80

DE: Gonzales

PARA: Apr 10, 1980

Los siguientes documentos han sido presentados por _____
_____ el nuevas anexo _____.
para solicitud de visa.  Ruego a usted su verificación.

|  |  |  | CORRECTO | FALSO |
|---|---|---|---|---|
| ☐ | 1. | Declaraciones de Renta 1.9__ y 1.9__ | ☐ | ☐ |
|  |  | Observación:_____ |  |  |
| ☐ | 2. | Carta Bancaria | ☐ | ☐ |
|  |  | Observación:_____ |  |  |
| ☐ | 3. | Extractos Bancarios | ☐ | ☐ |
|  |  | Observación:_____ |  |  |
| ☐ | 4. | Constancia de Empleo | ☐ | ☐ |
|  |  | Observación:_____ |  |  |
| ☒ | 5. | Referencias | ☐ | ☐ |
|  |  | Observación: anexo hay nuevas de un señor que puede ser que sea Colombiano.  Necesito la cedula si es Colombiano |  |  |
| ☐ | 6. | Otros | ☐ | ☐ |
|  |  | Observaciones: Por favor ver Cedulas adjuntas |  |  |

Estos documentos fueron verificados con los resultados
anotados arriba.

Preston / León
INVESTIGADOR

113

PLEASE REFER TO THIS FILE NUMBER

MIA 50/35

**UNITED STATES DEPARTMENT OF JUSTICE**
**IMMIGRATION AND NATURALIZATION SERVICE**
Federal Building, 51 S.W. First Avenue
Miami, Florida  33130

December 14, 1979

Al Gonzales
Vice Consul, I.V. Section
American Embassy
Bogota, Colombia

Dear Sir:

This office is in urgent need of identification of Subject of
attached Fingerprints and Photograph.  Subject is claiming to be
a U. S. citizen by birth in Puerto Rico, but is believed to be a
Colombian and involved in drugs in Miami, Florida.

If successful in obtaining Subject's true identity, please call
Collect to Investigator Paul Cheek in Miami, Florida A.C. 305 350-
5723 and then forward any certified documents obtainable which will
positively identify the Subject.

Any assistance will be greatly appreciated.

Sincerely,

William W. Metcalf, Assistant District
Director for Investigations

114

D I P E C

SECCION INFORMACION

Bogotá, D.E. Marzo 28/80

No. ___0179___ /SEDIN

ASUNTO          :          Solicitud fotocopia cédula de ciudadanía

AL              :          Señor General (r)
                           REGISTRADOR NACIONAL DEL ESTADO CIVIL
                           La ciudad.-

                           Con el presente me permito solicitar del
señor Registrador, su valiosa colaboración en el sentido de or
denar a quién corresponda sean suministradas con destino a és
ta Jefatura, las fotocopias de las cédulas de ciudadanía y tarje
tas biográficas de las siguientes personas:

                           1o.- PABLO LOPEZ, del cual adjunto fotocopia
de la tarjeta decadactilar para su debida  confrontación.-

                           Atte.,

                           Capitán, MARTIN ALONSO PRETELT BURGOS
                           Jefe Unidad Operativa Inteligencia.-

115

Cesar Augusto Velez Velez

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

Twin Oaks Apts

451 Banks Rd
apt 7
Margate, Fla

Clara Velez

Luz Velz de Penner

1301 Do Interlochen

No Lauderdale

MEMORANDUM

December 9, 1977

Re:   A?? 125 871,   VELEZ-VELEZ, Cesar Augusto

On December 9, 1977, the Subject was encountered in the U. S.
Magistrate's Court, Miami, Florida, as a result of his arrest
on an indictment obtained by the Secret Service charging him
with dealing in counterfeit United States currency.  Subject's
attorney, Edward R. Shohat (358-7477) furnished a copy of the
Subject's passport reflecting latest entry on October 30, 1977,
with an F-1 visa.  The Subject allegedly was admitted to attend
Santa Fe Community College, Gainesville, Florida, and is now
attending Sharon Williams College in Miami.  Attorney Shohat
advised that the Subject had mailed his Form I-94 with a Form
1-538 requesting permission to change schools to INS, Miami,
and had not received an answer.  Subject was released on a
$10,000 Surety bond.

Secret Service Agent Joe Capasso (5255 N.W. 87 Avenue, Suite 301,
Phone 350-5961) advised that the Subject was indicted in the
United States District Court for the Northern District of
Florida; that he was currently living at Twin Oaks Apartments,
451 Banks Road, Apt. 7, Margate, Florida; that Subject held
Social Security Card #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 (no known employment).  Capasso
also advised that Subject has a sister, Clara Velez, also attend-
ing Sharon Williams College after having been admitted to attend
Santa Fe Community College in Gainesville; that Subject had another
sister, Luz Velez de Penner, 1301 N. Interlachen Road, North Lauder-
dale, Florida, who was allegedly a permanent resident of the
United States.

Agent Capasso was requested to keep this office apprised of the
disposition of the Subject's case.

George E. Tarrant, Investigator

117

ROUTING AND TRANSMITTAL SLIP

Date: 4/29/78

| TO: (Name, office symbol, room number, building, Agency/Post) | Initials | Date |
|---|---|---|
| 1. INV London | | |

OIC 09:37:29 04/27/78

INDIA, OIC 15:15:23 04/27/78

JINS, MIAMI, FL
OIC, JINS, JACKSONVILLE, FL

CLARA AGUSTO VALEN, 11/08/57, COLOMBIA, A21 123 771,
TO ATTENTION OF ALICE, INVESTIGATIONS, JACKSONVILLE.

INV LONDON 12-15-77 (8°°PM) 4/26/78 kc

OIC 15:18:50 04/27/78

File is chg to INV LONDON
JACKSONVILLE wants file

DO NOT use this form as a RECORD of approvals, concurrences, disposals,
clearances, and similar actions

| FROM: (Name, org. symbol, Agency/Post) | Room No.—Bldg. |
|---|---|
| RA&I SW | Phone No. |

5041-102

OPTIONAL FORM 41 (Rev. 7-76)
Prescribed by GSA

118

| WAS AUTOMOBILE | AUTOMOBILE AVAILABLE | DESCRIPTION OF AUTOMOBILE |
|---|---|---|
| ☑ YES  ☐ NO | ☑ YES  ☐ NO | 1977 Blue Honda |

| AG NUMBER | TAG REGISTRATION (STATE/YEAR) | OPERATORS LICENSE NO. & STATE | YEAR | RESTRICTIONS |
|---|---|---|---|---|
| | | Fl. V-42C-104-57-262 | 77 | |

| IS ALIEN NO. | DATE OF ENTRY | PORT OF ENTRY |
|---|---|---|
| | | Miami, Fl. |

| ANK ACCOUNT NO. | TYPE | NAME AND LOCATION OF BANK |
|---|---|---|
| | ☒ CHECKING  ☐ SAVINGS | Coast Bank, Margate, Fl. |

| HARGE ACCOUNTS/CREDIT CARDS | ORGANIZATIONS |
|---|---|
| N/A | |

| OBBIES/SKILLS | PLACES FREQUENTED |
|---|---|
| | |

| AST SCHOOL SUBJECT ATTENDED | PREVIOUS ARRESTS (DATES, AGENCY, CHARGE) |
|---|---|
| Gainsville High, Gainsville, Fl. 12th Gd | |

| REVIOUS ADDRESSES AND DATES | |
|---|---|
| 4800 S. W. 47th St., Gainsville, Fl. | Claims none |

| CHOOLS ATTENDED BY CHILDREN |
|---|
| |

| DATES OF EMPLOYMENT | NAME OF EMPLOYER | ADDRESS OF EMPLOYER | DUTIES PERFORMED |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**EMARKS:**

At time of arrest, Velez was attending Charron Williams College, 417 S. Andrews Ave., Ft. Lauderdale, Fl., tel - 463-7288, studying as a laboratory technician.

## COMPLETION OPTIONAL

| RINCIPAL TITLE OF CASE: City of Gainsville Fl, et al | CASE TYPE 71120 | AMOUNT INVOLVED | TYPE OF NOTE, BOND, CHECK C-5618 | MULTI-FORGER ☐ YES ☐ NO | CRIMINAL RECORD ☐ YES ☒ NO | CO-DEFENDANT ☐ YES ☒ NO |
|---|---|---|---|---|---|---|
| LACE OF PRELIMINARY PROCEEDINGS Miami, Fl. | DATE MM 12 DD 09 YY 77 | RESULTS Held | U. S. Magistrate Sorrentino | | | BOND $10,000 S |
| LACE OF GRAND JURY Gainsville, Fl. | DATE OF G.J. MM 10 DD 20 YY 77 | JUDICIAL DISTRICT Norther Dist. Of Fl. | RESULTS True Bill | | | |

| RIAL COURT | DATE OF PLEA | PLACE OF PLEA | PLEA |
|---|---|---|---|
| ☐ Federal  ☐ Municipal  ☐ State  ☐ Court Martial | MM  DD  YY | | ☐ Not Applicable  ☐ Not Guilty  ☐ Guilty  ☐ Nolo Contender |

| RIAL JUDGE | DATE OF TRIAL | VERDICT |
|---|---|---|
| | | |

| ATE OF SENTENCE MM DD YY | SENTENCING JUDGE | SENTENCE TO BE SERVED YEARS MONTHS DAYS | SUSPENDED SENTENCE YEARS MONTHS DAYS |
|---|---|---|---|
| ROBATION START DATE MM DD YY | PERIOD OF PROBATION YEARS MONTHS DAYS | FINE | FINE SUSPENDED ☐ YES  ☐ NO |

| ROSECUTION INDEX |
|---|
| ☐ Preliminary Dismissed  ☐ Held  ☐ Dismissed  ☐ Grand Jury No Bill  ☐ Grand Jury True Bill  ☐ Court Nol...osse  ☐ Convicted  ☐ Acquitted |

File ES-80-0010
SHOATEN.#D
DAI-C2

